## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| SCOTT D.H. REDMAN, individually and on behalf of all others similarly situated, | ) ) ) | |
| Plaintiff, | ) ) | No. 13 C 3810 |
| v. | ) ) | Judge Ellis |
| CITY OF CHICAGO, | ) ) | Magistrate Valdez |
| Defendant. | ) ) | |

## DECLARATION OF PAUL F. MARKOFF

Paul F. Markoff, being first duly sworn on oath, states that he has personal knowledge of the information contained in this declaration, and if called as witness, he could competently testify as follows:

1.      I am one of the attorneys for Plaintiff Scott D.H. Redman, and I present this affidavit in support of Plaintiffs' Petition for Attorneys' Fees and Costs of $188,500 and $767.41, respectively.

2.      I have been engaged in the private practice of law in the State of Illinois since 1996. I am also admitted to practice in various federal jurisdictions, including the Seventh Circuit, the N.D. Ill., the E.D. Wisc. and the N.D. Ind., and have been admitted to practice *pro hac vice* in many jurisdictions throughout the country. I have been a member of Markoff Leinberger LLC since January 2011 and a member of Markoff Law Firm, LLC since 2007. Prior to that, I was a partner at Crowley Barrett & Karaba, Ltd., for which I worked, from 1994-2007.

3.      I received my *juris doctor* degree from DePaul University in 1996 and my Bachelor of Arts degree from The University of Michigan in 1992.

4.      I am experienced in the field of class action litigation, having both prosecuted and defended class action cases in various jurisdictions around the country. I also have significant experience in consumer law and litigation, having represented many companies, financial institutions and individuals in consumer class and individual actions. I have extensive first chair experience in handling litigated matters, including the initial assessment, setting strategy, researching, drafting pleadings, conducting and responding to discovery and conducting trials, both bench and jury, and handling appeals.

5.      I have been appointed class counsel in many other FACTA-based consumer class cases, including *Armes v. Sogro, Inc.*, no. 08-C244, 2011 WL 1197537, at *4 (E.D. Wisc. Mar. 29, 2011); *Rogers v. Khatra Petro, Inc.*, no. 08-C294, 2010 WL 3894100, at *2 (N.D. Ind. Sept. 29, 2010); and *Armes v. Shanta Enterprise*, no. 07 C 5766, 2009 WL 2020781, at *3 (N.D. Ill. July 8,

Exhibit A

Declaration of Paul F. Markoff
June 29, 2015
Page 2

2009); and have been appointed settlement class counsel in several other FACTA cases, namely *Estka v. Chalet Nursery and Garden Shop, Inc.*, no. 12 C 10253 (N.D. Ill.); *Redman v. Radioshack Corporation*, no. 11 C 6741 (N.D. Ill.); *Diehl v. Legoland Discovery Centre US, LLC*, no. 12 C 6932 (N.D. Ill.); *Redman v. Take Care Health Systems, LLC*, no. 11 C 9044 (N.D. Ill.); *Rogers v. Khatra Petro, Inc.*, no. 2:08-cv-294 (N.D. Ind.); *Redman v. Michael Robert Enterprises, Inc.*, no. 10-C2465 (N.D. Ill.); *Benson v. American Mattress, Inc.*, no. 08-C7194 (N.D. Ill.); *Redman v. Metropolitan Pier and Exposition Authority*, no. 08-C1957 (N.D. Ill.); *Armes v. Knights Inn Racine*, no. 08-CV-243 (E.D. Wisc.); *Barlo v Witham Sav-A-Stop*, no. 2:08-CV-97-PRC (N.D. Ind.); and *Arbelo v. L&M Produce, Inc.*, no. 09-C3428 (N.D. Ill.).

6. Plaintiff requested that I and my firm represent him in pursuing his claim against Defendant, individually and on behalf of a class of similarly-situated individuals. Plaintiff requested that I represent him on a contingency fee basis, because he would not pay hourly for the representation. Plaintiff agreed to pay my firm "the greater of (1) 33% of the Recovery or (2) its Lodestar (hourly rate multiplied by hours expended on matter)," contingent on obtaining a Recovery.

7. In each FACTA case I have handled (more than 20), each plaintiff requested that my firm handle the matter on a contingency fee basis, and in each case my firm agreed to represent those plaintiffs on a contingency fee basis equaling the greater of actual hours multiplied by our then current hourly rate or 33% of a recovery.

8. I have worked with other firms handling FACTA cases, and in each case, those firms also represented their clients on a contingency fee basis with the contingency fee being at least 33% of recovery.

9. While the attorneys for each party have remained cordial, the parties have had disagreements on the merits, whether a class should be certified and the scope of discovery. Additionally, I had significant difficulty obtaining third party discovery and dealing with objections and obstacles put forth by third parties.

10. During settlement negotiations, the parties exchanged various demands and offers, documents, analyses and data regarding class size, claims, defenses, class notice options and expected claims rates.

11. The amount of attorneys' fees and costs to be paid from the Settlement Fund was disclosed in the class notice, and the Petition and this Declaration will be available on the settlement website, www.clerkcardsettlement.com, shortly after they are filed. The long form notice mailed to most Class Members and available on the settlement website advises Class Members that Class Counsel will seek attorneys' fees up to $188,500 plus undetermined costs. An abbreviated notice to be published in the Chicago Tribune will direct Class Members to www.clerkcardsettlement.com or a toll-free number for more information, each of which will provide disclosure of the amount of attorneys' fees and costs sought.

Declaration of Paul F. Markoff
June 29, 2015
Page 3

12. Through June 25, 2015, in representation of Plaintiff in this case, the legal fees of Markoff Leinberger LLC amounted to $253,445 for 461.9 hours of work. *See* **Exhibit 1** hereto, which is a true and accurate copy of my firm's time records in this case, which were entered contemporaneously with the time the work was performed.

13. The above mentioned fee is reasonable based on the time and labor required and the skill requisite to perform the necessary legal services to prosecute the instant case. It is based on the rate $550 per hour for me and $500 per hour for my partner, Karl Leinberger. Those rates are customarily charged in this Chicago for similar legal work. The blended rate for my firm's time in this case is $548.70.

14. My last expressly approved rate was $550 per hour in February 2014. *See Redman v. Radioshack*, case no. 11 C 6741 (DE 158, at p. 25], 2014 WL 497438, at *10 (N.D. Ill. Feb. 7, 2014), *rev'd on other grounds*, *Redman v. Radioshack Corporation*, 768 F.3d 622 (7th Cir. 2014). Prior to that, I was approved at $500 per hour in May 2012 in *Crosby v. Regional Trans. Authority*, no. 07 C 6235 (N.D. Ill.). I have submitted declarations seeking Lodestar-based attorneys' fee awards in several other FACTA cases, including the following:

· *Diehl v. Legoland Discovery Centre US, LLC*, no. 12 C 6932 (N.D. Ill.) (Magistrate Maria Valdez approving attorneys' fees, effectively with a multiplier of 1.07, at a rate of $550 per hour in June 2013).

· *Rogers v. Khatra Petro, Inc.*, no. 2:08-cv-294 (N.D. Ind.) (approving attorneys' fees on declaration specifying rate of $475 per hour in January 2012).

· *Redman v. Michael Robert Enterprises, Inc.*, no. 10-C2465 (N.D. Ill.) (approving attorneys' fees on declaration specifying rate of $475 per hour in July 2011).

· *Benson v. American Mattress, Inc.*, no. 08-C7194 (N.D. Ill.) (approving attorneys' fees on declaration specifying rate of $450 per hour in December 2010).

· *Barlo v Witham Sav-A-Stop*, no. 2:08-CV-97-PRC (N.D. Ind.) (approving attorneys' fees on declaration specifying rate of $425 per hour in July 2010).

· *Armes v. Shanta Enterprise*, no. 07 C 5766 (N.D. Ill.) (approving attorneys' fees on declaration specifying rate of $425 per hour in March 2010).

Declaration of Paul F. Markoff
June 29, 2015
Page 4

·   *Armes v. Knights Inn Racine*, no. 08-CV-243 (E.D. Wisc.) (approving attorneys' fees on declaration specifying rate of $400 per hour in October 2009).

15.    Other senior partner level consumer class action plaintiffs' attorneys charge similar rates.  *See e.g.*, *Crosby v. Regional Trans. Authority*, no. 07 C 6235 (N.D. Ill.), at DE 257, ¶12 (approving Lance Raphael at $615 per hour in 2012); *Balbarin v. North Star Capital Acquisition, LLC*, no. 10 C 1846 (N.D. Ill.), at DE 260-3, ¶40 (Daniel Edelman and others charge $550 per hour in 2012).

16.    The Laffey Matrix, from *Laffey v. Northwest Airlines, Inc.*, 572 F. Supp. 354 (D.D.C. 1983), also justifies the aforementioned rates.  The Laffey Matrix, identifying appropriate hourly rates and updated by the U.S. Attorney for the District of Columbia, effectively arose out of *Covington v. District of Columbia*, 839 F. Supp. 894 (D.D.C. 1993), in which the Court approved an hourly rate of $260 per hour for attorneys with 11-19 years of experience for the time period 1992-1993.  The Laffey Matrix is updated each year by adding the change in the overall cost of living, as reflected in the United States Consumer Price Index ("CPI") for Washington, D.C.  *Smith v. District of Columbia*, 466 F. Supp. 2d 151, 156 (D.D.C. 2006).

17.    "The Laffey Matrix commonly is used to calculate hourly rates in statutory fee-shifting cases, but it also is used to calculate the 'lodestar' hourly rate for attorney's fees in class action litigation." *Carr v. Tillery*, no. 07-314-DRH, no. 07-314-DRH, 2010 WL 1963398, at *7 (S.D. Ill. May 17, 2010).  Courts in the Seventh Circuit have expressly or implicitly approved use of the Laffey Matrix for determine appropriate hourly rates.  *See e.g.*, *Arch v. Glendale Nissan*, no. 03 C 7297, 2005 WL 1421140, at *1 (N.D. Ill. June 7, 2005); *Samuel v. Barnhart*, 316 F. Supp. 2d 768, 781-82 (E.D. Wisc. 2004); *Sadler v. Barnhart*, no. 02 C 6891, 2004 WL 419908, at *3 (N.D. Ill. Feb. 25, 2004); *Covington-McIntosh v. Mount Glenwood Memory Gardens South, Inc.*, no. 00 C 0186, 2004 WL 2700482, at *4 (N.D. Ill. Feb. 12, 2004); *Embry v. Barnhart*, no. 02 C 3821, 2003 WL 22478769, at *2 (N.D. Ill. Oct. 31, 2003).

18.    The Laffey Matrix is appropriately adjusted from the Washington-Baltimore market rates to account for different costs of living depending on location.  In *In re HPL Technologies, Inc. Securities Litigation*, 366 F. Supp. 2d 912, 921 (N.D. Cal. 2005), the Court adjusted rates upward from the Laffey Matrix by 9% to account for the different pay differentials in the District of Columbia (+15.98%) and the San Francisco-Oakland-San Jose (+26.39%) areas.

19.    The 2015 pay differential for Chicago is +25.10% versus +24.22% for the Washington-Baltimore area.  Accordingly, the Laffey Matrix should adjusted upward .88%.  *See* **Exhibit    2**    (http://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/2015/general-schedule/).

Declaration of Paul F. Markoff
June 29, 2015
Page 5

20.     The current Laffey Matrix hourly rate for attorneys with 11-19 years of experience is $460.     *See*     **Exhibit     3**     (http://www.justice.gov/sites/default/files/usao-dc/legacy/2014/07/14/Laffey%20Matrix_2014-2015.pdf).     However, the Laffey Matrix does not account for location or other factors, such as the rate freeze reflected in Office of Personnel Management's Locality Pay Tables.

21.     Others have used the Adjusted Laffey Matrix to reflect more accurate hourly rates, namely that the Adjusted Laffey Matrix calculates rates using the legal services component of the CPI rather than the general CPI.  *See e.g.*, *Smith*, 466 F. Supp. 2d at 156.  The current hourly rate under the Adjusted Laffey Matrix for attorneys with 11-19 years of experience is $655.  *See* **Exhibit 4** (*see* www.laffeymatrix.com/see.html).

22.     Attorney rate surveys also justify the aforementioned rates.   Surveys are an appropriate method of ascertaining appropriate market rates for attorneys' fees.  *See e.g.*, *FDIC v. Morris*, no. 91 C 3050, 1992 U.S. Dist. LEXIS 9439 (N.D. Ill. June 29, 1992); *Alliance to End Repression v. City of Chicago*, no. 74 C 3268, 1993 U.S. Dist. LEXIS 1972 (N.D. Ill. Feb. 22, 1993); *Vyshnevska v. Park Ridge Oldsmobile*, no. 02 C 6172, 2003 U.S. Dist. LEXIS 11222 (N.D. Ill. June 30, 2003).

23.     Whether the firm is large or small is irrelevant to determining a reasonable rate.  *See e.g.*, *Bailey v. District of Columbia*, 839 F. Supp. 888, 891 (D.D.C. 1993).  A court "may not reduce the established market rate by some factor that it believes accounts for differences between large firms and small firms.  To do so would unfairly punish consumers seeking an even playing field by hiring competent counsel.  Lawyers of common expertise and experience in the same market are entitled to the same rate." *Bankston v. Illinois*, 60 F.3d 1249, 1255 (7th Cir. 1995).  "[A]ttorneys like plaintiffs' counsel, operating either as solo practitioners or in small firms, often lack resources to retain a large staff of junior lawyers who could handle such tasks more economically.   Denying plaintiffs compensation for these tasks would unfairly punish plaintiffs and their counsel for not staffing this case as if they had the manpower of a major law firm." *Bailey*, 839 F. Supp. At 891.  "It should be obvious that an award of fees for a lawyer's services should be no different if the lawyer is (for example) a sole practitioner thank if the identical lawyer is a member of a 100-lawyer firm, or if the lawyer is (for example) a multimillionaire than if the identical lawyer has all his or her assets tied up in a bare-bones law office and a fully mortgaged home." *Lippo v. Mobil Oil Corp.*, 692 F. Supp. 826, 842 (N.D. Ill. 1998).

24.     Notably, the National Law Journal survey determined non-contingent rates are typically paid monthly, rather than contingent on recovery after years of litigation.  My firm's fees are contingent upon recovery in this case.

A contingent fee must be higher than the fee for the same legal services as they are performed.  The contingent fee compensates the lawyer not only for the legal services he renders, but also for the loan of those services.  The

Declaration of Paul F. Markoff
June 29, 2015
Page 6

> implicit interest rate on such a loan is higher because the risk of default (the
> loss of the case, which cancels the debt of the client to the lawyer) is much
> higher than that of a conventional loan.

Posner, Economic Analysis of Law (4th ed. 1992), 534, 567.

25.     By all objective measures, my firm's hourly rates are reasonable.

26.     Additionally, Markoff Leinberger LLC has incurred $767.41 in costs ($400 filing fee; $218.75 court reporter fee; $56.16 messenger fees; and $92.50 in witness fees).  *See* **Exhibit 1**.

27.     Attached hereto as **Exhibit 5** is a true and correct copy of the Class Administrator's proposal, which identifies an estimate for class notice costs of $15,541 and claim processing and distribution costs of $7,929.  The proposal estimates total notice and administration costs of $34,048.

Under penalties as provided by law pursuant to 28 U.S.C. § 1746, the undersigned certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that he verily believes the same to be true.

s/ Paul F. Markoff
Paul F. Markoff

Dated:  June 29, 2015

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 5/17/2013 | Meeting with client re potential FACTA claim, redacted ; review receipts (.4) | PFM 550 | 0.40 | 220.00 |
| 5/22/2013 | Emails to/from client re redacted (.4); legal research re recent FACTA rulings, potential immunity, City of Chicago's position and pleadings in prior FACTA case in which the City was a defendant (1.5); research re city sticker, parking permit processes and information gathered (.8); legal research re wheel tax ordinance and its potential impact vis-a-vis class definition (.9); research re City Clerk's office, City Clerk; legal research re CFA truncation requirement, legislative history and City Clerk's co-sponsorship of, and voting record re, same (1.0); draft complaint (.9); meeting with K. Leinberger re class definition, alternatives (.3); emails/attachments to/from client re draft complaint, class definition (.3); finalize complaint, draft civil cover sheet, appearance, request for waiver, waiver; file (.5); draft motion to certify class, supporting brief, notice (1.8) | | 8.40 | 4,620.00 |
| 5/23/2013 | Tasks regarding filing appearance (.2) | KGL 500 | 0.20 | 100.00 |
| 5/23/2013 | Review ECF entry re assignment of case (.1); finalize brief supporting motion for class cert. in light of assignment, notice (.3); finalize waiver, request for waiver (.2); review judge's rules re motions, courtesy copies (.2); legal research re recent FACTA case on potential immunity (.4) | PFM 550 | 1.20 | 660.00 |
| 6/5/2013 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |

| **Total This Invoice** | |
|---|---|
| **Job Balance Total** | |

Exhibit 1

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---:|:---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 6/5/2013 | Court appearance re motion for class cert.; review order; mail copy of order to Corporation Counsel (1.0); receive executed waiver from City, file same (.2); research re counsel (1.1) | PFM 550 | 2.30 | 1,265.00 |
| 6/6/2013 | Draft 26(a) disclosure and partial draft of discovery requests (2.0) | PFM 550 | 2.00 | 1,100.00 |
| 6/7/2013 | Draft discovery requests; research re prior FACTA case against City, Der-Yeghiayan FACTA cases (2.2) | PFM 550 | 2.20 | 1,210.00 |
| 6/10/2013 | Review appearance (.1) | PFM 550 | 0.10 | 55.00 |
| 6/10/2013 | Review of attorney appearance for defendant (.1) | KGL 500 | 0.10 | 50.00 |
| 6/25/2013 | Review of 2 attorney appearances (.1) | KGL 500 | 0.10 | 50.00 |
| 7/10/2013 | Review court's order/forms re initial status filings (.4); research re supporting venue claims (.5); draft joint initial status report, joint jurisdictional status report (1.6); email/attachments to opposing counsel re same (.2) | PFM 550 | 2.70 | 1,485.00 |
| 7/15/2013 | Email/attachment to opposing counsel re initial status hearing submissions (.1) | PFM 550 | 0.10 | 55.00 |
| 7/16/2013 | Emails from/to opposing counsel re 26(f) conference (.2) | PFM 550 | 0.20 | 110.00 |
| 7/17/2013 | Emails/attachments with opposing counsel re status reports, revisions to same; file (.5); emails/attachments with client re redacted (.2) | PFM 550 | 0.70 | 385.00 |
| 7/22/2013 | Review of answer and affirmative defense by defendant (.9) | KGL 500 | 0.90 | 450.00 |
| 7/22/2013 | Review defendant's answer and affirmative defense (.5); review rules re notice of constitutional challenge (.2); emails from/to opposing counsel re discussion about case (.1) | PFM 550 | 0.80 | 440.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 7/23/2013 | Telephone conferences, emails/attachments with B. Murphy re case, settlement, discovery; prepare documents for disclosure (.6) | PFM 550 | 0.60 | 330.00 |
| 7/24/2013 | Court appearance re initial status hearing (1.0); further drafting/revision of discovery requests, 26(a) disclosures (1.2) | PFM 550 | 2.20 | 1,210.00 |
| 7/24/2013 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 7/25/2013 | Review discovery response deadline, potential discovery targets (.3) | PFM 550 | 0.30 | 165.00 |
| 8/16/2013 | Draft proposed protective order and motion re same (1.3); telephone conference with I. Colunga re same, discovery (.2); emails/attachments re same, discovery, 26(a) disclosure (.2); review defendant's 26(a) disclosure (.4); emails to Jones Day re NTT Data (.1); research NTT Data (.3) | PFM 550 | 2.50 | 1,375.00 |
| 8/19/2013 | Analysis of defendant's Rule 26 disclosures (.5) | KGL 500 | 0.50 | 250.00 |
| 8/20/2013 | Emails from/to client re status (.2); emails from/to E. Jenkins re conversation re NTT (.1) | PFM 550 | 0.30 | 165.00 |
| 8/21/2013 | Telephone conference with E. Jenkins re NTT; email/attachment to E. Jenkins re same (.3) | PFM 550 | 0.30 | 165.00 |
| 8/22/2013 | Email to E. Jenkins re NTT (.1) | PFM 550 | 0.10 | 55.00 |
| 8/23/2013 | Review of defendant's answers to requests to admit (.5) | KGL 500 | 0.50 | 250.00 |
| 8/23/2013 | Emails from/to opposing counsel re defendant's request for extension to answer discovery (.2); emails/attachments with all counsel re defendant's response to requests to admit, plaintiff's request for 37.2 conference (.3); review defendant's responses (.4); email/attachment to client re same (.1) | PFM 550 | 1.00 | 550.00 |
| 8/27/2013 | Review of e-mail from opposing counsel (.1) | KGL 500 | 0.10 | 50.00 |

| | **Total This Invoice** | |
|---|---|---|
| | **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162 (p)
312.674.7272 (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 8/27/2013 | Emails from/to opposing counsel re 37.2 conference (.1) | PFM 550 | 0.10 | 55.00 |
| 8/29/2013 | Review documents for 37.2 conference with opposing counsel (.2); 37.2 conference with I. Colunga (2pm-2:30 pm) re requests to admit (.5) | PFM 550 | 0.70 | 385.00 |
| 9/26/2013 | Review defendant interrogatory and document production responses (no documents produced) (.8); emails to/from all counsel re document production, requesting 37.2 conference, confirming no supplement to request to admit response following prior 37.2 conference re same (.7) | PFM 550 | 1.50 | 825.00 |
| 9/26/2013 | Review of e-mail from Paul Markoff (.1); review of e-mail from opposing counsel (.1) | KGL 500 | 0.20 | 100.00 |
| 9/27/2013 | Email from opposing counsel re protective order (.1); finalize motion re same, exhibits, notice (.5); email/attachment to court re proposed order (.1); research re Sears Payment Systems; email to opposing counsel re interrogatory response not matching facts (in particular non-existence of Sears Payment Systems during time Defendant discloses to have used it) (1.0); research re Vantiv; draft document rider, subpoena, notice re same (1.4); research re Sears Payment Systems; emails to/from I. Colunga re same (1.2) | PFM 550 | 4.30 | 2,365.00 |
| 9/27/2013 | Review of motion for protective order and proposed order (.7) | KGL 500 | 0.70 | 350.00 |
| 10/2/2013 | Emails with opposing counsel re rescheduling 37.2 conference (.1) | PFM 550 | 0.10 | 55.00 |
| 10/3/2013 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |

| | **Total This Invoice** | |
|---|---|---|
| | **Job Balance Total** | |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 10/4/2013 | Review documents, draft subpoena and document rider to NTT, notice of subpoena re same (1.9) | PFM 550 | 1.90 | 1,045.00 |
| 10/7/2013 | Review defendant discovery responses to prepare for 37.2 conference (.5); 37.2 conference (11 am) with I. Colunga (.7); review defendant's supplemental response to requests to admit (.4) | PFM 550 | 1.60 | 880.00 |
| 10/9/2013 | Telephone conference with P. Perkinson re subpoena to Vantiv (.3) | PFM 550 | 0.30 | 165.00 |
| 10/14/2013 | Legal research re summary judgment developments in FACTA litigation, what constitutes a "knowing" violation (3.8) | PFM 550 | 3.80 | 2,090.00 |
| 10/15/2013 | Review letter from opposing counsel re document production (.1) | PFM 550 | 0.10 | 55.00 |
| 10/16/2013 | Review documents and privilege log produced by defendant (2.7); telephone conference with E. Jenkins re subpoena to NTT (.2); legal research re summary judgment vis-a-vis willful standard (3.5) | PFM 550 | 7.40 | 4,070.00 |
| 10/17/2013 | Review additional documents produced by defendant (1.9) | PFM 550 | 1.90 | 1,045.00 |
| 10/21/2013 | Partial review of additional documents produced by City (2.3); email to I. Colunga re missing exhibits from NTT contract (.1) | PFM 550 | 2.40 | 1,320.00 |
| 10/22/2013 | Cursory review of NTT objections; emails/attachment from/to E. Marino re same, requesting 37.2 conference (.3); further review of latest documents produced by City (1.9) | PFM 550 | 2.20 | 1,210.00 |
| 10/23/2013 | Further review of City's document production (2.1); emails from/to I. Colunga re missing exhibits to NTT contract (.3) | PFM 550 | 2.40 | 1,320.00 |
| 10/25/2013 | Review of court order reassigning case (.1) | KGL 500 | 0.10 | 50.00 |
| | | **Total This Invoice** | | |
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 10/25/2013 | Review order reassigning case (.1); research re new judge and her background with the City of Chicago Law Dept.; legal research re recusal standards (1.5); emails to/from opposing counsel re same, document production (.2); review additional documents produced by City (2.1) | PFM 550 | 4.00 | 2,200.00 |
| 10/28/2013 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 10/28/2013 | Review order re initial status conference, vacating current dates (.1); review judge's status report form (.2); voicemails from/to E. Marino re NTT subpoena (.1); draft joint status report (1.5); email/attachment to all counsel re same (.1); telephone conference with P. Perkinson re subpoena to Vantiv (.1) | PFM 550 | 2.10 | 1,155.00 |
| 10/29/2013 | Conference calls with Vantiv counsel re subpoena (.7); emails/attachment re protective order in case (.1) | PFM 550 | 0.80 | 440.00 |
| 10/30/2013 | Emails from/to Vantiv counsel, Eric Gribbin, re protective order; review same (.3); conference call with Vantiv in-house and outside counsel re same, document production, factual background (.3) | PFM 550 | 0.60 | 330.00 |
| 11/1/2013 | Emails/attachments re joint status report; revise same (.5); review documents produced by Vantiv (2.0); emails to/from E. Gribbin re same, objections (.2); emails/attachment to/from I. Colunga re Vantiv docs (.2) | PFM 550 | 2.90 | 1,595.00 |
| 11/4/2013 | Review of status report (.2) | KGL 500 | 0.20 | 100.00 |
| 11/7/2013 | Review defendant's discovery responses; legal research re and draft brief supporting motion to compel (4.2) | PFM 550 | 4.20 | 2,310.00 |
| 11/8/2013 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| | | **Total This Invoice** | | |
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162 (p)
312.674.7272 (f)

| | |
|---:|:---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 11/8/2013 | Review order (.1); further research re and drafting motion to compel and brief supporting same (3.2); legal research re and preliminary drafting of brief supporting motion to compel re NTT (1.4); email/attachment to E. Marino re same (.1) | PFM 550 | 4.70 | 2,585.00 |
| 11/11/2013 | Emails from/to E. Marino re subpoena to NTT (.3); 37.2 conference call with E. Marino, J. Daly re same (2:00 p) (.5); legal research re and drafting of brief supporting motion to compel re NTT (2.6); email to, telephone conference with, I. Colunga re judge's employment history with Defendant, discovery status, upcoming status hearing, settlement options (.4) | PFM 550 | 3.80 | 2,090.00 |
| 11/12/2013 | Review of motion to compel (.2); review of memorandum in support of motion to compel (.8) | KGL 500 | 1.00 | 500.00 |
| 11/13/2013 | Emails from/to opposing counsel re Judge Ellis' work experience at City of Chicago (.1) | PFM 550 | 0.10 | 55.00 |
| 11/15/2013 | Telephone conference with E. Marino re status of NTT position on subpoena, production timeline (none stated) (4:00 pm) (.2) | PFM 550 | 0.20 | 110.00 |
| 11/18/2013 | Court appearance re status (1.0); review court's standing orders re discovery motions, motions for summary judgment, class cert. dismissal stips (.2); draft proposed stipulation re dismissal of class cert. motion; email/attachment to opposing counsel re same (.6) | PFM 550 | 1.80 | 990.00 |
| 11/20/2013 | Review of court order (.1); review of e-mail from opposing counsel (.1) | KGL 500 | 0.20 | 100.00 |

| | | | |
|---|---|---|---|
| | | **Total This Invoice** | |
| | | **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 11/20/2013 | Emails from/to opposing counsel re class cert. dismissal stip, discovery (.1); finalize class cert. dismissal stip and file (.2) | PFM 550 | 0.30 | 165.00 |
| 11/27/2013 | Review additional document produced by Vantiv (3.2); email to E. Gribbin re same (.1); email to I. Colunga, E. Marino re document production from City, NTT (.1); emails from/to E. Marino re same (.2) | PFM 550 | 3.60 | 1,980.00 |
| 12/2/2013 | Emails re document production, protective order (.3) | PFM 550 | 0.30 | 165.00 |
| 12/6/2013 | Emails from/to counsel re NTT proposed rider to protective order; review/analyze same (.4) | PFM 550 | 0.40 | 220.00 |
| 12/10/2013 | Emails from/to E. Marino re NTT documents, confidentiality (.2) | PFM 550 | 0.20 | 110.00 |
| 12/11/2013 | Email from E. Marino re NTT production (.1) | PFM 550 | 0.10 | 55.00 |
| 12/19/2013 | Email to I. Colunga re discovery (.1) | PFM 550 | 0.10 | 55.00 |
| 12/20/2013 | Emails from/to opposing counsel re discovery (.2) | PFM 550 | 0.20 | 110.00 |
| 1/3/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 1/3/2014 | Review order (.1) | PFM 550 | 0.10 | 55.00 |
| 1/13/2014 | Email to opposing counsel requesting additional 37.2 conference (.1) | PFM 550 | 0.10 | 55.00 |
| 1/14/2014 | Email from opposing counsel re meeting with City, 37.2 conference (.1); telephone conference with I. Colunga re discovery dispute, forthcoming discovery responses (.4) | PFM 550 | 0.50 | 275.00 |
| 1/20/2014 | Review defendant's supplemental interrogatory answers (.3) | PFM 550 | 0.30 | 165.00 |
| 1/28/2014 | Emails to/from opposing counsel re defendant's failure to produce promised documents (.2) | PFM 550 | 0.20 | 110.00 |
| | **Total This Invoice** | | | |
| | **Job Balance Total** | | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/29/2014 | Review documents re and draft demand letter; meeting with K. Leinberger re same; revise same (3.0); emails from/to client re status of case, settlement demand (.2); research re The Active Network, its operations and products and ability to subpoena same (.9); email/attachment to opposing counsel re demand letter (.1) | PFM 550 | 4.20 | 2,310.00 |
| 2/7/2014 | Telephone conference with opposing counsel re discovery, settlement (.3) | PFM 550 | 0.30 | 165.00 |
| 2/10/2014 | Review records re and draft subpoena, document rider, notice to Active Network (1.0); legal research re new subpoena FRCP 45 (.5) | PFM 550 | 1.50 | 825.00 |
| 2/12/2014 | Email from opposing counsel re discovery, discovery schedule (.1) | PFM 550 | 0.10 | 55.00 |
| 2/19/2014 | Emails from/to opposing counsel re Active Network subpoena (.1) | PFM 550 | 0.10 | 55.00 |
| 2/24/2014 | Telephone conference with D. Almeida re subpoena to Active Network (.3) | PFM 550 | 0.30 | 165.00 |
| 2/26/2014 | Emails from/to D. Almeida re his requested extension to respond to Active Network subpoena (.2) | PFM 550 | 0.20 | 110.00 |
| 3/5/2014 | Emails to/from opposing counsel re discovery extension (.2) | PFM 550 | 0.20 | 110.00 |
| 3/7/2014 | Emails/attachments with opposing counsel re motion for extension; review proposed motion and revised version (.5) | PFM 550 | 0.50 | 275.00 |
| 3/10/2014 | Review order (.1); review filed motion for extension, notice (.2) | PFM 550 | 0.30 | 165.00 |
| 3/12/2014 | Review order (.1) | PFM 550 | 0.10 | 55.00 |
| 3/21/2014 | Telephone conference with D. Almeida and associate re Active production (.4) | PFM 550 | 0.40 | 220.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---:|:---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 3/31/2014 | Emails to/from D. Almeida re Active production (.1); review documents produced by Active Network (2.5) | PFM 550 | 2.60 | 1,430.00 |
| 4/2/2014 | Emails to/from opposing counsel re settlement, discovery (.3) | PFM 550 | 0.30 | 165.00 |
| 4/7/2014 | Process thousands of pages of documents produced by City into usable format (1.5) | PFM 550 | 1.50 | 825.00 |
| 4/8/2014 | Partial review of documents produced by City (2.5); email to I. Colunga re missing attachments to produced emails (.1); email to D. Almeida re documents missing from Active production (.1) | PFM 550 | 2.70 | 1,485.00 |
| 4/9/2014 | Telephone conference with Active counsel re production (.2); review City documents (3.1) | PFM 550 | 3.30 | 1,815.00 |
| 4/10/2014 | Review City documents (1.9) | PFM 550 | 1.90 | 1,045.00 |
| 4/14/2014 | Review discovery requests from defendant (.4); email/attachment from opposing counsel re same (.1); email/attachments to client re same (.1); email from opposing counsel re missing attachments from defendant's document production (.1) | PFM 550 | 0.70 | 385.00 |
| 4/23/2014 | Emails from/to opposing counsel re document production, depositions (.2) | PFM 550 | 0.20 | 110.00 |
| 4/24/2014 | Further review of City document production (3.8) | PFM 550 | 3.80 | 2,090.00 |
| 4/25/2014 | Further review of City documents, including correlation with reproduced/newly-produced set of same Bates range with previously missing documents included (1.9) | PFM 550 | 1.90 | 1,045.00 |
| 4/28/2014 | Further review of City documents (1.8); partial process/conversion of NTT docs (1.1) | PFM 550 | 2.90 | 1,595.00 |
| 5/5/2014 | Further processing of NTT docs (2.5) | PFM 550 | 2.50 | 1,375.00 |
| 5/6/2014 | Partial review of NTT docs (6.5) | PFM 550 | 6.50 | 3,575.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 5/7/2014 | Continued review of NTT docs (6.3); research Solutionary vis-a-vis NTT (.4); email to E. Marino re subpoena to Solutionary (.1); telephone conference with judge's clerk re motion to compel rules (.1) | PFM 550 | 6.90 | 3,795.00 |
| 5/8/2014 | Continued review of NTT docs (4.8); telephone conference with judge's clerk re motion to compel rules (.1) | PFM 550 | 4.90 | 2,695.00 |
| 5/9/2014 | Emails to/from opposing counsel re settlement, document production, depositions (.2); continued review of NTT documents (5.2); research re Tender Retail, MCM and parent (1.0); | PFM 550 | 6.40 | 3,520.00 |
| 5/13/2014 | Process additional documents from City (4.5) | PFM 550 | 4.50 | 2,475.00 |
| 5/14/2014 | Further processing of City docs (1.0); review additional docs from Active Network (.5) | PFM 550 | 1.50 | 825.00 |
| 5/19/2014 | Process documents from City (1.3) | PFM 550 | 1.30 | 715.00 |
| 5/20/2014 | Draft discovery responses (2.2); emails/attachments to client re same (.2); emails from/to opposing counsel re same (.2); further processing of City's documents (.5); review City document production (4.3) | PFM 550 | 7.40 | 4,070.00 |
| 5/21/2014 | Further review of City documents (4.5) | PFM 550 | 4.50 | 2,475.00 |
| 5/22/2014 | Telephone conference, emails/attachments with client re redacted (.7); review City's privilege log; factual research re identifying listed individuals (full names, positions not provided) and privileges claimed (1.0) legal research re attorney-client and work product privileges (1.5); email to opposing counsel re improper/inadequate assertions of privileges (.4) | PFM 550 | 3.60 | 1,980.00 |

| | Total This Invoice | |
|---|---|---|
| | **Total This Invoice** | |
| | **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 5/28/2014 | Emails from/to opposing counsel re document production (.1) | PFM 550 | 0.10 | 55.00 |
| 6/3/2014 | Telephone conference with client re status (.1) | PFM 550 | 0.10 | 55.00 |
| 6/9/2014 | Work on plaintiff's document production (4.9); telephone conference with I. Colunga re same, upcoming status hearing, depositions, settlement (.2) | PFM 550 | 5.10 | 2,805.00 |
| 6/10/2014 | Court appearance re status (1.0); draft notices of depositions, topics rider (1.5); meeting with, email to, client re status (.2) | PFM 550 | 2.70 | 1,485.00 |
| 6/12/2014 | Telephone conference with magistrate's clerk re settlement conference dates; telephone conference with, and email to, I. Colunga re same (.3) | PFM 550 | 0.30 | 165.00 |
| 6/13/2014 | Review of 2 court orders (.2) | KGL 500 | 0.20 | 100.00 |
| 6/13/2014 | Review order (.1); telephone conference, emails with opposing counsel re settlement conference, status hearing (.2); telephone conference with court clerk re same (.1); review additional order (.1) | PFM 550 | 0.50 | 275.00 |
| 7/10/2014 | Review/analyze settlement offer from defendant (.5); emails/attachment to/from client re redacted (.4); revise topics rider and update 30(b)(6) notice of deposition to defendant (.5); draft topics rider, subpoena, notice of deposition re NTT (1.1); email/attachment to NTT counsel re same (.1) | PFM 550 | 2.60 | 1,430.00 |
| 7/15/2014 | Telephone conference with I. Colunga re unavailability of City's corporation counsel for depositions and settlement conference (.3) | PFM 550 | 0.30 | 165.00 |
| 7/17/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 7/17/2014 | Emails re rescheduling settlement conference; settlement discussions (.4); review order (.1) | PFM 550 | 0.50 | 275.00 |
| 7/18/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 7/18/2014 | Emails to/from E. Marino re NTT deposition (.2); investigate City contracting documents re NTT, Active; review City privacy protection policies (2.1); review order (.1) | PFM 550 | 2.40 | 1,320.00 |
| 7/21/2014 | Telephone conference with E. Marino re NTT deposition (.1); analyze City's settlement offer and craft counter-demand; emails/attachment to/from client re redacted (2.8); legal research re same (1.2) | PFM 550 | 4.10 | 2,255.00 |
| 7/22/2014 | Review/analyze NTT contract vis-a-vis settlement demand (1.9); review settlement demand; email/attachment to client re same (.2) | PFM 550 | 2.10 | 1,155.00 |
| 7/23/2014 | Further revise demand (.4); email/attachment re same, depositions (.2) | PFM 550 | 0.60 | 330.00 |
| 7/24/2014 | Emails from/to client re redacted (.3) | | 0.30 | 165.00 |
| 8/11/2014 | Review NTT objections (.3); emails/attachment to/from E. Marino re same (.1); review amended objections (.2) | PFM 550 | 0.60 | 330.00 |
| 8/18/2014 | Telephone conference with opposing counsel re potential settlement meeting between parties (.2); email to client re same (.1) | PFM 550 | 0.30 | 165.00 |
| 8/19/2014 | Emails with opposing counsel, client re settlement meeting (.5) | PFM 550 | 0.50 | 275.00 |
| 8/20/2014 | Emails re settlement meeting (.3) | PFM 550 | 0.30 | 165.00 |
| 9/4/2014 | Preparation for and attend settlement meeting with opposing counsel (2.5) | PFM 550 | 2.50 | 1,375.00 |

| **Total This Invoice** | |
|---|---|
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 9/26/2014 | Email to opposing counsel re depositions (.1); email to J. Daly re deposition of NTT Data (.1) | PFM 550 | 0.20 | 110.00 |
| 10/1/2014 | Draft amended notice of deposition (.4); telephone conference with J. Daly re NTT deposition (.1) | PFM 550 | 0.50 | 275.00 |
| 10/6/2014 | Email from opposing counsel re settlement (.1); emails to/from client re same (.1) | PFM 550 | 0.20 | 110.00 |
| 10/7/2014 | Emails from/to client re redacted (.2); email to opposing counsel rejecting settlement offer (.1); email to J. Daly re NTT deposition (.1) | PFM 550 | 0.40 | 220.00 |
| 10/8/2014 | Email/attachment to J. Daly re NTT deposition (.1); telephone conference with J. Daly re same (.1) | PFM 550 | 0.20 | 110.00 |
| 10/9/2014 | Telephone conference with I. Colunga re settlement, depositions (.2) | PFM 550 | 0.20 | 110.00 |
| 10/10/2014 | Emails to/from client re redacted (.3); review new interrogatories from defendant; email/attachments to/from client re same (.4) | | 0.70 | 385.00 |
| 10/13/2014 | Emails, telephone conference with client re redacted ; meeting with K. Leinberger re redacted (1.8); work on settlement options in anticipation of upcoming settlement conference (2.9); meeting with K. Leinberger re redacted (.5) | PFM 550 | 5.20 | 2,860.00 |
| 10/13/2014 | Review of draft interrogatory answers and investigation of any referred matters involving Crowley firm (1.4) | KGL 500 | 1.40 | 700.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total This Invoice** | | |
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
| --- | --- |
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
| --- | --- | --- | --- | --- |
| 10/14/2014 | Review magistrate's settlement conference order; draft demand letter (1.3); emails/attachments to/from client re same; revise same (.4) | PFM 550 | 1.70 | 935.00 |
| 10/15/2014 | Finalize settlement demand (.4); email to opposing and NTT counsel re depositions (.1); telephone conference with opposing counsel re settlement (.2); emails to/from client re same (.2) | PFM 550 | 0.90 | 495.00 |
| 10/16/2014 | Analyze City's offer; telephone conference with, and emails from/to, client re redac (1.2) ter emails from/to J. Daly re NTT deposition (.1) | PFM 550 | 1.30 | 715.00 |
| 10/17/2014 | Emails to/from client re redacted (.4); email to opposing counsel re same, depositions (.3) | PFM 550 | 0.70 | 385.00 |
| 10/20/2014 | Telephone conference with I. Colunga re motion for relief from order (.1); emails/attachment re same (.4) | PFM 550 | 0.50 | 275.00 |
| 10/20/2014 | Review of defendant's motion for partial relief (.3) | KGL 500 | 0.30 | 150.00 |
| 10/21/2014 | Review of amended notice of motion for miscellaneous relief (.1) | KGL 500 | 0.10 | 50.00 |
| 10/21/2014 | Review amended notice of motion (.1) | PFM 550 | 0.10 | 55.00 |
| 10/22/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 10/22/2014 | Review order (.1); email to, telephone conference with, J. Daly re NTT deposition (.2); emails to/from I. Colunga re same (.2) | PFM 550 | 0.50 | 275.00 |
| 10/23/2014 | Review NTT objections to subpoena (.4) | PFM 550 | 0.40 | 220.00 |
| 10/24/2014 | Telephone conference with client re redacted redacted (.2); letter to Magistrate Valdez and prepare prior correspondence for submission (.5) | PFM 550 | 0.70 | 385.00 |

| | | | |
| --- | --- | --- | --- |
| | **Total This Invoice** | | |
| | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 10/27/2014 | Review of letter to Judge Valdez (.1); review of settlement correspondence between parties (.5) | KGL 500 | 0.60 | 300.00 |
| 10/29/2014 | Draft responses to second set of interrogatories; email/attachment to client re same (1.5) | PFM 550 | 1.50 | 825.00 |
| 10/30/2014 | Finalize interrogatory responses, disseminate (.4); preparation for and attendance at settlement conference; meetings with client before and after same (4.0) | PFM 550 | 4.40 | 2,420.00 |
| 10/31/2014 | Emails to/from opposing counsel re discovery extension (.2); telephone conference with D. Almeida re Active Network discovery (.5) | PFM 550 | 0.70 | 385.00 |
| 11/4/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 11/5/2014 | Review orders (.2) | PFM 550 | 0.20 | 110.00 |
| 11/7/2014 | Email to I. Colunga re scheduling (.1); emails to/from D. Almeida re Active Network deposition (.2) | PFM 550 | 0.30 | 165.00 |
| 11/10/2014 | Email from opposing counsel re hearing (.1); telephone conference with client re status (.1) | PFM 550 | 0.20 | 110.00 |
| 11/12/2014 | Court appearance re status (1.0); email to client re status (.1); email to J. Daly re NTT dep (.1); gather key docs (.5) | PFM 550 | 1.70 | 935.00 |
| 11/12/2014 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 11/17/2014 | Email from J. Daly re NTT deposition (.1) | PFM 550 | 0.10 | 55.00 |
| 11/19/2014 | Review Active document production vis-a-vis subpoena requests; emails to/from D. Almeida re same, needed further production (2.1); review defendant's discovery responses; email to I. Colunga re whether City is going to supplement discovery responses; preliminary list of additional docs needed from City (.9) | PFM 550 | 3.00 | 1,650.00 |

| | **Total This Invoice** |
|--|------------------------|
| | **Job Balance Total** |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 11/20/2014 | Emails from/to opposing counsel re supplementing City's discovery responses; telephone conference with I. Colunga re same, particularly re disclosure of employee transactions (.4); further review of City documents to cull for depositions (4.1) | PFM 550 | 4.50 | 2,475.00 |
| 11/24/2014 | Further review of City docs for depositions (3.5) | PFM 550 | 3.50 | 1,925.00 |
| 11/25/2014 | Emails from/to opposing counsel re employee transactions (.2); further review of City documents (7.2) | PFM 550 | 7.40 | 4,070.00 |
| 11/26/2014 | Continued review of City documents (5.1) | PFM 550 | 5.10 | 2,805.00 |
| 12/1/2014 | Further review of City documents (5.5) | PFM 550 | 5.50 | 3,025.00 |
| 12/4/2014 | Telephone conference with, emails to, J. Daly re NTT depositions (.3); further review of City docs (2.8) | PFM 550 | 3.10 | 1,705.00 |
| 12/5/2014 | Further review of City docs (3.5) | PFM 550 | 3.50 | 1,925.00 |
| 12/8/2014 | Further review of City docs (1.8) | PFM 550 | 1.80 | 990.00 |
| 12/9/2014 | Further review of City docs (3.7) | PFM 550 | 3.70 | 2,035.00 |
| 12/10/2014 | Further review of City documents (3.5) | PFM 550 | 3.50 | 1,925.00 |
| 12/11/2014 | Further review of City docs (2.1); partial review of NTT docs (1.8) | PFM 550 | 3.90 | 2,145.00 |
| 12/17/2014 | Email to J. Daly re NTT depositions (.2); emails from/to I. Colunga re City documents, depositions; research document requests to respond to opposing counsel (1.1) | PFM 550 | 1.30 | 715.00 |
| 12/18/2014 | Further review of NTT docs and native productions (3.8) | PFM 550 | 3.80 | 2,090.00 |
| 12/19/2014 | Review NTT docs (5.8) | PFM 550 | 5.80 | 3,190.00 |
| 12/22/2014 | Further review of NTT documents (1.5); emails to/from D. Almeida re Active Network (.1) | PFM 550 | 1.60 | 880.00 |

| | | **Total This Invoice** | | |
|---|---|---|---|---|
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 12/23/2014 | Telephone conference with D. Almeida re Active Network docs and deposition(s) (.5); further review of NTT docs (1.8); email to J. Daly re NTT depositions (.1); research re location of NTT employees (1.5); email to opposing counsel re depositions (.4) | PFM 550 | 4.30 | 2,365.00 |
| 12/24/2014 | Further review of NTT docs (6.0) | PFM 550 | 6.00 | 3,300.00 |
| 1/5/2015 | Emails from/to NTT counsel re depositions (.3) | PFM 550 | 0.30 | 165.00 |
| 1/6/2015 | Email from J. Daly re depositions (.1) | PFM 550 | 0.10 | 55.00 |
| 1/7/2015 | Emails to/from opposing counsel re depositions, docs (.1) | PFM 550 | 0.10 | 55.00 |
| 1/8/2015 | Telephone conference with I. Colunga re document production, depositions, settlement, stipulation re depositions (.4) | PFM 550 | 0.40 | 220.00 |
| 1/9/2015 | Conference call with Jones Day counsel re NTT depositions (.3); email to Jones Day counsel re same (.1); telephone conference with I. Colunga re depositions, settlement; email to I. Colunga re same, proposed stipulation (.5); draft proposed stipulation re deposition count (.3); draft notice of depositions re City (.5); work on scheduling, logistics of all depositions, travel (1.0); email to D. Almeida re Active deposition, documents (.1) | PFM 550 | 2.80 | 1,540.00 |
| 1/13/2015 | Draft subpoenas, notices to many individuals, entities; emails/attachments re same, venues (4.5); emails from/to Active counsel re docs, dep. (.2); emails/attachment to/from B. Goldstein, City counsel re deposition, service of subpoena (.4) | PFM 550 | 5.10 | 2,805.00 |

| | | **Total This Invoice** |
|---|---|---|
| | | **Job Balance Total** |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162 (p)
312.674.7272 (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/14/2015 | Email from opposing counsel re Goldstein deposition (.1); telephone conference with I. Colunga re settlement, depositions, document production (.1); prepare B. Goldstein subpoena for service (.1); draft Active subpoena, topics rider, notice (.5); emails to/from client re status, depositions, strategy (.3) | PFM 550 | 1.10 | 605.00 |
| 1/15/2015 | Finalize subpoena, notice of deposition, Vancouver arrangements re Active Network deposition (.5) | PFM 550 | 0.50 | 275.00 |
| 1/16/2015 | Emails, telephone conference with B. Murphy re settlement (.7); consider various settlement options/calculations (1.8); telephone conference with client re same (.2); email to client re same (.5); draft amended subpoena and notice of dep re D. Sellar (.2) | PFM 550 | 3.40 | 1,870.00 |
| 1/19/2015 | Begin culling of keys docs for depositions (5.5) | PFM 550 | 5.50 | 3,025.00 |
| 1/20/2015 | Work through documents for depositions (4.2); conference call with B. Murphy, I. Colunga re depositions, discovery (.3); email to B. Murphy, I. Colunga re same (.2) | PFM 550 | 4.70 | 2,585.00 |
| 1/21/2015 | Further work through documents for depositions (4.2); emails to/from opposing counsel re missing documents (.2); email to NTT counsel re missing documents (.2); email to Active counsel re missing documents (.1) | PFM 550 | 4.70 | 2,585.00 |
| 1/22/2015 | Review of motion for class certification and memo in support (1.0) | KGL 500 | 1.00 | 500.00 |

|  | **Total This Invoice** |
|---|---|
|  | **Job Balance Total** |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/22/2015 | Review additional discovery responses from City (.1); emails to, telephone conference with, I. Colunga re same, withdrawing settlement demand, requesting 37.2 conference (.3); review additional documents disclosed by Active; emails to/from Active counsel re same (.8); review additional documents disclosed by NTT; emails from/to NTT counsel re same (.7); draft amended class cert. motion, brief, notice; email to opposing counsel re same; file (1.7); research re whereabouts of A. Esparza;  draft subpoena, topics rider, document rider to Clarity Partners, notice of deposition (1.5); reda cted (2.3) | PFM 550 | 7.40 | 4,070.00 |
| 1/23/2015 | Telephone conference with I. Colunga re class docs (.2); review NTT objections to 30(b)(6) subpoena; emails to/from NTT counsel re same (.5); telephone conference with E. Marino re other NTT depositions (.1); redact (3.0); re emails with Active counsel re documents, deposition (.4); further review of documents for depositions (2.5) | PFM 550 | 6.70 | 3,685.00 |
| 1/24/2015 | Further review of documents and prepare questions for depositions (5.0) | PFM 550 | 5.00 | 2,750.00 |
| 1/26/2015 | Telephone conferences, emails re document production (various parties), depositions (various parties), settlement (1.2); further review of documents, prepare questions for depositions; research re PCI standards, gather documents re same (5.8) | PFM 550 | 7.00 | 3,850.00 |
| 1/27/2015 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/27/2015 | Court appearance re amended motion for class cert. (1.0); email to opposing counsel re results, because they did not appear (.2); telephone conference with I. Colunga re same, depositions (.3); review order (.1); emails to D. Almeida re Active deposition (.2); emails/attachments, telephone conferences with E. Marino re NTT depositions, documents (.5); telephone conference with B. Murphy re settlement (.1); emails to/from client re same (.2); draft new demand letter (.4); further review of documents for depositions and prepare questions (9.5); email to I. Colunga, E. Marino re missing PCI submissions (.1) | PFM 550 | 12.60 | 6,930.00 |
| 1/28/2015 | Prepare for and conduct deposition of T. Consola (4.0); review newly disclosed documents from City (1.5); email to opposing counsel re still missing documents (.3); review additional documents from NTT (.5); emails, telephone conferences with NTT counsel re same, confidentiality designation, depositions; review protective order (1.0); emails to/from, telephone conference with, client re redacted (.3); emails to/from Active counsel re deposition (.1); emails with opposing counsel re depositions (.2); further review of documents and prepare documents, questions for R. Ponce deposition (4.5) | PFM 550 | 12.40 | 6,820.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---:|:---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/29/2015 | Preparation for deposition of R. Ponce (1.3); meeting with opposing counsel, deputy corporation counsel re settlement (1.0); emails, telephone conference with client re same (.2); emails/attachment to opposing counsel re depositions, counsel representation, settlement documents (.4); review settlement documents (1.8); telephone conference with NTT counsel re use of documents (.2); emails re suspending depositions (.3) | PFM 550 | 5.20 | 2,860.00 |
| 1/30/2015 | Telephone conference with Active counsel re settlement, depositions (.3); telephone conference with B. Murphy re scope of plaintiff release (.1); emails, telephone conference with client re redacted (.4); emails with opposing counsel re same (.1); review proposed term sheet from opposing counsel; edit same; email to opposing counsel re same (1.0); voicemail to Clarity Partners re suspending deposition (.1) | PFM 550 | 1.60 | 880.00 |
| 2/6/2015 | Review docs to find receipt from DoF and determine compliance (1.7); research re Clerk and DoF locations (.2); emails to/from opposing counsel re settlement documents, proposed locations included in settlement (.2) | PFM 550 | 2.10 | 1,155.00 |
| 2/10/2015 | Email to opposing counsel re particular receipt (.1) | PFM 550 | 0.10 | 55.00 |
| 2/11/2015 | Emails/attachment, telephone conference with I. Colunga re certain document/receipt (.3); review/analyze proposed defense edits to settlement docs; emails re same (2.5); email to M. Caines re notice/admin (.1) | PFM 550 | 2.90 | 1,595.00 |
| | | **Total This Invoice** | | |
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
| --- | --- |
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
| --- | --- | --- | --- | --- |
| 2/17/2015 | Review City edits; telephone conference with B. Murphy re same (2.0) | PFM 550 | 2.00 | 1,100.00 |
| 2/19/2015 | Work on settlement docs (.5) | PFM 550 | 0.50 | 275.00 |
| 2/20/2015 | Work on settlement documents; emails/attachments re same (3.5); draft motion to suspend discovery deadline, notice; emails/attachments, telephone conference re same (.8) | PFM 550 | 4.30 | 2,365.00 |
| 2/23/2015 | Review of joint motion to stay (.1) | KGL 500 | 0.10 | 50.00 |
| 2/26/2015 | Telephone conference with client re status (.1) | PFM 550 | 0.10 | 55.00 |
| 3/2/2015 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 3/2/2015 | Review order (.1); email to opposing counsel re status (.1) | PFM 550 | 0.20 | 110.00 |
| 3/5/2015 | Email to opposing counsel re delay (.1) | PFM 550 | 0.10 | 55.00 |
| 3/6/2015 | Telephone conferences, emails/attachments re settlement agreement; revise same and peripheral documents (2.5) | PFM 550 | 2.50 | 1,375.00 |
| 3/9/2015 | Review edits and commentary from opposing counsel re settlement documents (.4); revise same (.9); email/attachments to/from opposing counsel re same (.2); legal research re need to submit claim to have standing to object; emails/attachment, telephone conference, with opposing counsel re same (1.3) | PFM 550 | 2.80 | 1,540.00 |
| 3/10/2015 | Emails to opposing counsel re edits to settlement agreement (.2) | PFM 550 | 0.20 | 110.00 |
| 3/16/2015 | Review/edit latest draft of settlement documents; emails/attachments re same (2.5) | PFM 550 | 2.50 | 1,375.00 |
| 3/17/2015 | Further edits to settlement documents; emails/attachments, telephone conference re same (1.5); draft motion for preliminary approval and supporting brief (3.0) | PFM 550 | 4.50 | 2,475.00 |

| | |
| --- | --- |
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 3/18/2015 | Email/attachment from opposing counsel re settlement agreement, City Council approval (.2) | PFM 550 | 0.20 | 110.00 |
| 3/31/2015 | Review recent appellate opinion re redacted (.5) | PFM 550 | 0.50 | 275.00 |
| 4/2/2015 | Telephone conference with B. Murphy re City Council approval, status hearing (.2) | PFM 550 | 0.20 | 110.00 |
| 4/3/2015 | Communications with potential class administrators (.5) | PFM 550 | 0.50 | 275.00 |
| 4/7/2015 | Telephone conference with R. DeWitte re notice (.1) | PFM 550 | 0.10 | 55.00 |
| 4/8/2015 | Review/analyze CSA proposals; emails/attachments re same, revised RFPs (1.1) | PFM 550 | 1.10 | 605.00 |
| 4/14/2015 | Emails from/to client re status of City Council approval (.2); review Finance Cmte. info. (.3); review KCC CSA revised proposal (.2) | PFM 550 | 0.70 | 385.00 |
| 4/15/2015 | Telephone conference with Matt at CAA re CSA (.2) | PFM 550 | 0.20 | 110.00 |
| 4/24/2015 | Telephone conference, emails/attachment re CSA (.2); emails to/from B. Murphy re upcoming status hearing (.2) | PFM 550 | 0.40 | 220.00 |
| 4/27/2015 | Review order (.1) | PFM 550 | 0.10 | 55.00 |
| 5/12/2015 | Meeting with M. Pohl of CAA re CSA (1.0) | PFM 550 | 1.00 | 550.00 |
| 5/13/2015 | Review City Council docs re presentation of case (.3); email to client re same (.1) | PFM 550 | 0.40 | 220.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162 (p)
312.674.7272 (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 5/15/2015 | Attempted attendance at Finance Cmte. (rescheduled) (.4); telephone conferences, emails/attachments with opposing counsel re city council, motion for preliminary approval (.5); finalize motion for preliminary approval, exhibit, brief, notice (.7); attend Finance Cmte. meeting (.9); emails to/from client re redacted (.1) | PFM 550 | 2.60 | 1,430.00 |
| 5/19/2015 | Review of e-mail and attachments from Paul (.4); review of e-mail from Bart Murphy (.1) | KGL 500 | 0.50 | 250.00 |
| 5/20/2015 | Review of e-mail from Bart Murphy (.1); review of filings and tasks regarding filing of motion for preliminary approval and brief in support (.8) | KGL 500 | 0.90 | 450.00 |
| 5/27/2015 | Review preliminary approval filings; email to client re hearing (.3) | PFM 550 | 0.30 | 165.00 |
| 5/28/2015 | Review of proposed preliminary approval order (.1) | KGL 500 | 0.10 | 50.00 |
| 5/28/2015 | Emails to/from opposing counsel re CAFA notice (.1); prepare for and attend preliminary approval hearing (2.0); email to client re approval (.1); emails/attachments with CSA re administration execution and planning (.6); revise proposed preliminary approval order, submit to court (.4) | PFM 550 | 3.20 | 1,760.00 |
| 5/29/2015 | Emails re CSA (.3); review orders (.3); conference call with CSA employees re notice and admin (.5); emails/attachments with CSA employees re same, case docs (.3); revise notice, claim form vis-a-vis court-imposed deadlines, tax notice, CSA information (1.0); emails/attachments to opposing counsel re notice revision, funding (.3) | PFM 550 | 2.70 | 1,485.00 |
| 5/29/2015 | Review of 2 court orders (.2) | KGL 500 | 0.20 | 100.00 |
| | | **Total This Invoice** | | |
| | | **Job Balance Total** | | |

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

**Invoice #:** 563
**Invoice Date:** 6/26/2015
**Due Date:** 6/26/2015
**Account #:** 1036-18
**Project:** City of Chicago

Scott D.H. Redman

| FEIN | redacted |
|------|----------|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|------|-------------|---------------|-----------|--------|
| 6/2/2015 | Email to opposing counsel re funding (.1) | PFM 550 | 0.10 | 55.00 |
| 6/3/2015 | Review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 6/3/2015 | Emails, telephone conferences with opposing counsel, CSA re funding, class notice (1.0) | PFM 550 | 1.00 | 550.00 |
| 6/5/2015 | Telephone conferences, emails re class list (.5) | PFM 550 | 0.50 | 275.00 |
| 6/10/2015 | Emails from/to, telephone conference with, opposing counsel re class list, missing information for some class members, potential solutions to that issue (1.0); emails, telephone conference with J. Dahl re same (.5) | PFM 550 | 1.50 | 825.00 |
| 6/11/2015 | Telephone conference with I. Colunga re potential modifications of notice plan (.3) | PFM 550 | 0.30 | 165.00 |
| 6/16/2015 | Email to opposing counsel re status (.1) | PFM 550 | 0.10 | 55.00 |
| 6/17/2015 | Emails from/to I. Colunga, CSA re notice (.5) | PFM 550 | 0.50 | 275.00 |
| 6/18/2015 | Emails/attachments, telephone conferences re class list, passport list, missing class members; notice options (2.0); draft proposed amendments to settlement agreement, published notice, amended preliminary approval order; email/attachments re same (2.5) | PFM 550 | 4.50 | 2,475.00 |
| 6/19/2015 | Emails/attachments, telephone conferences with opposing counsel, CSA re revised notice plan, mailed notice, submitting issue to court (1.0); revise amendment to settlement agreement; draft motion for amended preliminary approval (1.5) | PFM 550 | 2.50 | 1,375.00 |
| 6/22/2015 | Review of motion for settlement and notice of motion (.3) | KGL 500 | 0.30 | 150.00 |

| | Total This Invoice | |
|---|---|---|
| | **Job Balance Total** | |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162  (p)
312.674.7272  (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 6/22/2015 | Emails/attachments re amendment, proposed order, motion, class notice  (1.5); review/revise notice documents from CSA (3.5); revise/finalize motion for amended preliminary approval, notice, proposed order (.5) | PFM 550 | 5.50 | 3,025.00 |
| 6/23/2015 | Emails/attachments to/from CSA re documents for settlement website (.3); legal research re and partial draft of fee brief (4.8) | PFM 550 | 5.10 | 2,805.00 |
| 6/24/2015 | Legal research re and further drafting of fee petition (3.5); review records re witness fees; emails and letter re same (.7) | PFM 550 | 4.20 | 2,310.00 |
| 6/25/2015 | Review of e-mail and attachments to judge (.1); review of court order (.1) | KGL 500 | 0.10 | 50.00 |
| 6/25/2015 | Preparation for and attend court hearing re motion for amended preliminary approval (1.5); emails/attachments, telephone calls with I. Colunga, B. Murphy, various CSA representatives re class notice issues, including finalization, class member location, publication notice inquiry by the court (2.0); further work on fee brief, including research re recent fee surveys and matrices; draft fee declaration (3.2); communications re return of witness fee checks (.4) | PFM 550 | 7.10 | 3,905.00 |
| | | Reimb Group | | |
| 5/27/2013 | Messenger-court | | | 5.66 |
| 6/17/2013 | Filing Fee | | | 400.00 |
| 7/22/2013 | Messenger-court | | | 5.66 |
| 9/30/2013 | Messenger to court | | | 5.66 |
| 11/11/2013 | Messenger-federal court | | | 5.66 |
| 10/31/2014 | Messenger-federal court | | | 5.35 |
| 1/15/2015 | Deposition Witness Fee | | | 51.50 |
| 1/22/2015 | Witness Fee-Deposition | | | 41.00 |

| | |
|---|---|
| **Total This Invoice** | |
| **Job Balance Total** | |

www.markleinlaw.com

**Markoff Leinberger LLC**
134 N LaSalle St Ste 1050
Chicago, IL 60602



# Invoice

312.726.4162 (p)
312.674.7272 (f)

| | |
|---|---|
| **Invoice #:** | 563 |
| **Invoice Date:** | 6/26/2015 |
| **Due Date:** | 6/26/2015 |
| **Account #:** | 1036-18 |
| **Project:** | City of Chicago |

Scott D.H. Redman

| FEIN | redacted |
|---|---|
| paul@markleinlaw.com | |

| Date | Description | Attorney/Rate | Hours/Qty | Amount |
|---|---|---|---|---|
| 1/30/2015 | Court reporter appearance-Tina Consola dep | | | 218.75 |
| 1/31/2015 | Messenger-Jones Day | | | 6.06 |
| 1/31/2015 | Messenger-Ice Miller | | | 5.35 |
| 1/31/2015 | Messenger-Sheppard Mullin | | | 6.06 |
| 1/31/2015 | Messenger-Jones Day | | | 5.35 |
| 1/31/2015 | Messenger-courthouse | | | 5.35 |
| | Total Reimbursable Expenses | | | 767.41 |

| | |
|---|---|
| **Total This Invoice** | $254,212.41 |
| **Job Balance Total** | $254,212.41 |

**SALARY TABLE 2015-CHI**
**INCORPORATING THE 1% GENERAL SCHEDULE INCREASE AND A LOCALITY PAYMENT OF 25.10%**
**FOR THE LOCALITY PAY AREA OF CHICAGO-NAPERVILLE-MICHIGAN CITY, IL-IN-WI**
**TOTAL INCREASE: 1%**
**EFFECTIVE JANUARY 2015**

*Annual Rates by Grade and Step*

| Grade | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 |
|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| 1 | $ 22,719 | $ 23,479 | $ 24,234 | $ 24,986 | $ 25,742 | $ 26,185 | $ 26,932 | $ 27,685 | $ 27,713 | $ 28,413 |
| 2 | 25,544 | 26,152 | 26,998 | 27,713 | 28,026 | 28,851 | 29,675 | 30,499 | 31,324 | 32,148 |
| 3 | 27,871 | 28,801 | 29,730 | 30,660 | 31,589 | 32,518 | 33,448 | 34,377 | 35,307 | 36,236 |
| 4 | 31,289 | 32,332 | 33,375 | 34,419 | 35,462 | 36,505 | 37,549 | 38,592 | 39,635 | 40,679 |
| 5 | 35,005 | 36,173 | 37,340 | 38,507 | 39,674 | 40,841 | 42,009 | 43,176 | 44,343 | 45,510 |
| 6 | 39,021 | 40,322 | 41,623 | 42,924 | 44,225 | 45,526 | 46,827 | 48,128 | 49,430 | 50,731 |
| 7 | 43,362 | 44,807 | 46,252 | 47,697 | 49,142 | 50,587 | 52,032 | 53,476 | 54,921 | 56,366 |
| 8 | 48,022 | 49,623 | 51,225 | 52,826 | 54,427 | 56,029 | 57,630 | 59,231 | 60,832 | 62,434 |
| 9 | 53,041 | 54,809 | 56,576 | 58,344 | 60,112 | 61,879 | 63,647 | 65,415 | 67,182 | 68,950 |
| 10 | 58,410 | 60,357 | 62,304 | 64,250 | 66,197 | 68,143 | 70,090 | 72,036 | 73,983 | 75,929 |
| 11 | 64,174 | 66,313 | 68,452 | 70,591 | 72,731 | 74,870 | 77,009 | 79,148 | 81,287 | 83,427 |
| 12 | 76,919 | 79,484 | 82,048 | 84,613 | 87,177 | 89,742 | 92,306 | 94,871 | 97,435 | 100,000 |
| 13 | 91,467 | 94,516 | 97,564 | 100,613 | 103,662 | 106,710 | 109,759 | 112,808 | 115,856 | 118,905 |
| 14 | 108,085 | 111,688 | 115,291 | 118,894 | 122,497 | 126,100 | 129,702 | 133,305 | 136,908 | 140,511 |
| 15 | 127,139 | 131,378 | 135,616 | 139,854 | 144,093 | 148,331 | 152,569 | 156,808 | 158,700 * | 158,700 * |

\* Rate limited to the rate for level IV of the Executive Schedule (5 U.S.C. 5304 (g)(1)).

Applicable locations are shown on the 2015 Locality Pay Area Definitions page: http://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/2015/locality-pay-area-definitions/

Exhibit 2

**SALARY TABLE 2015-DCB**
**INCORPORATING THE 1% GENERAL SCHEDULE INCREASE AND A LOCALITY PAYMENT OF 24.22%**
**FOR THE LOCALITY PAY AREA OF WASHINGTON-BALTIMORE-NORTHERN VIRGINIA, DC-MD-VA-WV-PA**
**TOTAL INCREASE: 1%**
**EFFECTIVE JANUARY 2015**

*Annual Rates by Grade and Step*

| Grade | Step 1 | Step 2 | Step 3 | Step 4 | Step 5 | Step 6 | Step 7 | Step 8 | Step 9 | Step 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | $ 22,560 | $ 23,314 | $ 24,064 | $ 24,810 | $ 25,561 | $ 26,000 | $ 26,742 | $ 27,490 | $ 27,518 | $ 28,213 |
| 2 | 25,364 | 25,968 | 26,808 | 27,518 | 27,829 | 28,648 | 29,466 | 30,285 | 31,103 | 31,922 |
| 3 | 27,675 | 28,598 | 29,521 | 30,444 | 31,367 | 32,290 | 33,213 | 34,136 | 35,059 | 35,982 |
| 4 | 31,069 | 32,105 | 33,141 | 34,177 | 35,213 | 36,249 | 37,285 | 38,321 | 39,357 | 40,393 |
| 5 | 34,759 | 35,918 | 37,077 | 38,236 | 39,395 | 40,554 | 41,713 | 42,872 | 44,031 | 45,190 |
| 6 | 38,747 | 40,039 | 41,330 | 42,622 | 43,914 | 45,206 | 46,498 | 47,790 | 49,082 | 50,374 |
| 7 | 43,057 | 44,492 | 45,927 | 47,361 | 48,796 | 50,231 | 51,666 | 53,100 | 54,535 | 55,970 |
| 8 | 47,684 | 49,274 | 50,864 | 52,454 | 54,044 | 55,634 | 57,224 | 58,814 | 60,404 | 61,994 |
| 9 | 52,668 | 54,423 | 56,178 | 57,934 | 59,689 | 61,444 | 63,199 | 64,955 | 66,710 | 68,465 |
| 10 | 58,000 | 59,932 | 61,865 | 63,798 | 65,731 | 67,664 | 69,597 | 71,530 | 73,462 | 75,395 |
| 11 | 63,722 | 65,847 | 67,971 | 70,095 | 72,219 | 74,343 | 76,467 | 78,592 | 80,716 | 82,840 |
| 12 | 76,378 | 78,924 | 81,471 | 84,017 | 86,564 | 89,110 | 91,657 | 94,203 | 96,750 | 99,296 |
| 13 | 90,823 | 93,851 | 96,878 | 99,905 | 102,932 | 105,960 | 108,987 | 112,014 | 115,041 | 118,069 |
| 14 | 107,325 | 110,902 | 114,480 | 118,057 | 121,635 | 125,213 | 128,790 | 132,368 | 135,945 | 139,523 |
| 15 | 126,245 | 130,453 | 134,662 | 138,871 | 143,079 | 147,288 | 151,496 | 155,705 | 158,700 * | 158,700 * |

* Rate limited to the rate for level IV of the Executive Schedule (5 U.S.C. 5304 (g)(1)).

Applicable locations are shown on the 2015 Locality Pay Area Definitions page: http://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/2015/locality-pay-area-definitions/

# LAFFEY MATRIX – 2014-2015

Years (Rate for June 1 – May 31, based on prior year's CPI-U)

| Experience | 14-15 |
|---|---|
| 20+ years | 520 |
| 11-19 years | 460 |
| 8-10 years | 370 |
| 4-7 years | 300 |
| 1-3 years | 255 |
| Paralegals & Law Clerks | 150 |

*Explanatory Notes:*

1.  This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia. The matrix is intended to be used in cases in which a "fee-shifting" statute permits the prevailing party to recover "reasonable" attorney's fees. *See, e.g.*, 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act). The matrix does **not** apply to cases in which the hourly rate is limited by statute. *See* 28 U.S.C. § 2412(d).

2.  This matrix is based on the hourly rates allowed in *Laffey v. Northwest Airlines, Inc.*, 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985). It is commonly referred to by attorneys and federal judges in the District of Columbia as the "Laffey Matrix" or the "United States Attorney's Office Matrix." The various "brackets" in the column headed "Experience" refer to the years following the attorney's graduation from law school, and are intended to correspond to "junior associates" (1-3 years after law school graduation), "senior associates" (4-7 years), "experienced federal court litigators" (8-10 and 11-19 years), and "very experienced federal court litigators" (20 years or more). Thus, the "1-3 years" bracket is generally applicable to attorneys in their first, second, and third years after graduation from law school, and the "4-7 years" bracket generally becomes applicable on the third anniversary of the attorney's graduation (*i.e.*, at the beginning of the fourth year following law school). *See Laffey*, 572 F. Supp. at 371; *but cf. EPIC v. Dep't of Homeland Sec.*, No. 11-2261, ___ F. Supp. 2d ___, 2013 WL 6047561, *6 -*7 (D.D.C. Nov. 15, 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp.2d 56, 60-61 (D.D.C. 2013) (same).

3.  The hourly rates approved in *Laffey* were for work done principally in 1981-82. The matrix begins with those rates. *See Laffey*, 572 F. Supp. at 371 (attorney rates) & 386 n.74 (paralegal and law clerk rate). The rates for subsequent yearly periods were determined by adding the change in the cost of living for the Washington, D.C. area to the applicable rate for the prior year, and then rounding to the nearest multiple of $5 (up if within $3 of the next multiple of $5). The result is subject to adjustment if appropriate to ensure that the relationship between the highest rate and the lower rates remains reasonably constant. Changes in the cost of living are measured by the Consumer Price Index for All Urban Consumers (CPI-U) for Washington-Baltimore, DC-MD-VA-WV, as announced by the Bureau of Labor Statistics for May of each year.

4.  Use of an updated Laffey Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc). The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the United States Attorney's Office as evidence of

Exhibit 3

prevailing market rates for litigation counsel in the Washington, D.C. area. *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996). Most lower federal courts in the District of Columbia have relied on the United States Attorney's Office Matrix, rather than the so-called "Updated Laffey Matrix," as the "benchmark for reasonable fees" in this jurisdiction. *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 150 (D.D.C. 2007). *But see Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 14-15 (D.D.C. 2000). The United States Attorney's Office does not use the "Updated Laffey Matrix" to determine whether fee awards under fee shifting statutes are reasonable.

# LAFFEY MATRIX

History
Case Law
Expert Opinions
See the Matrix
Contact us
Home
Links

| Year | Adjustmt Factor** | Paralegal/ Law Clerk | Years Out of Law School * | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/14- 5/31/15 | 1.0235 | $179 | $328 | $402 | $581 | $655 | $789 |
| 6/01/13- 5/31/14 | 1.0244 | $175 | $320 | $393 | $567 | $640 | $771 |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |
| 6/1/95-5/31/96 | 1.032 | $85 | $155 | $191 | $276 | $311 | $375 |
| 6/1/94-5/31/95 | 1.0237 | $82 | $151 | $185 | $267 | $301 | $363 |

Exhibit 4

matrix

The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g., McDowell v. District of Columbia, Civ. A. No. 00-594 (RCL), LEXSEE 2001 U.S. Dist. LEXIS 8114 (D.D.C. June 4, 2001); Salazar v. Dist. of Col., 123 F.Supp.2d 8 (D.D.C. 2000).

* *"Years Out of Law School" is calculated from June 1 of each year, when most law students graduate. "1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). "4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of practice. An attorney who graduated in May 1996 would be in tier "1-3" from June 1, 1996 until May 31, 1999, would move into tier "4-7" on June 1, 1999, and tier "8-10" on June 1, 2003.*

** *The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.*



**SUMMARY**
Key Assumptions / Fees / Filing Options
20% Claims Filing Rate

**REDMAN V. CITY OF CHICAGO**
**FEE SUMMARY**
**APRIL 24, 2015**

| Prepared For: | Prepared By: |
|---|---|
| Paul F. Markoff IV | Chris Longley / Jeff Dahl |
| Markoff Leinberger LLC | Dahl Administration LLC |
| Chicago, Illinois | 952.562.3630 |
| 312.726.4162 | clongley@dahladministration.com |
| paul@markleinlaw.com | |

| KEY ASSUMPTIONS | Assumption | Amount |
|---|---|---|
| **Notice** | | |
| Notice Packet | | 19,044 |
| Returned as Undeliverable | 10% of notices mailed | 1,904 |
| Located and Remailed | 72% of notices returned | 1,362 |
| **Communications** | | |
| Website | | Online with Claims Filing and Opt-Outs |
| Telephone | 3% of notices mailed | 476 |
| Exclusions / Objections | | 19 |
| Correspondence | | 25 |
| Emails | | 190 |
| **Claims Filed** | 20% of notices mailed | 3,809 |
| **Check, Tax Document (if required) and Cover Letter** | | 3,809 |

| FEE SUMMARY | Assumption | | | Rate | | Amount |
|---|---|---|---|---|---|---|
| **Project Management (Blended Rate)** | 38 | hours @ | $ | 153 | $ | 5,825 |
| **Special Projects / Client Requests** | | | | | As Requested by Client | |
| **Notice** | | | | | | |
| Data / National Change of Address / Postal Processing | 19,044 | records @ | | 0.03 | | 600 |
| Mailed Notice | | | | | | |
| Notice Layout | | | | | | 250 |
| Notice | 19,044 | notices @ | | 0.67 | | 12,684 |
| Undeliverable Processing and Remailing | 1,904 | notices @ | | 1.05 | | 2,007 |
| **Communications** | | | | | | |
| Website | | | | | | 1,800 |
| Telephone (IVR Only) | 476 | calls @ | | 2.96 | | 1,407 |
| Exclusions / Objections | 19 | forms @ | | 6.50 | | 124 |
| Correspondence | 25 | letters @ | | | | 100 |
| Emails | 190 | emails @ | | 3.00 | | 571 |
| **Claim Processing** | 3,428 | claims @ | | 0.59 | | 2,014 |
| **Distribution** | 3,809 | payments @ | | 1.55 | | 5,915 |
| **Out-Of-Pocket Expenses and Other Charges** | | | | | As Incurred | |
| **TOTAL FEES AND EXPENSES** | 19,044 | Class Members | $ | 1.79 | $ | 34,048 |
| **TOTAL CAPPED FEES AND EXPENSES** | 10% | *over estimated fees* | | | | *37,453* |

<span style="color:red; border:1px solid red">Exhibit 5</span>

Prepared at the request of Counsel
Proprietary and Confidential



**SUMMARY**
Key Assumptions / Fees / Filing Options
20% Claims Filing Rate

**REDMAN V. CITY OF CHICAGO**
**FEE SUMMARY**
**APRIL 24, 2015**

| FILING SENSITIVITY | | Claim Filing Percentage | | | | |
|---|---|---|---|---|---|---|
| | | 10% | | 20% | | 40% |
| **Fess for 19,044 Class Members at a 10% and 20% and 40% Filing Rate** | | | | | | |
| Notices Mailed | | 19,044 | | 19,044 | | 19,044 |
| Claims Filed | | 1,904 | | 3,809 | | 7,618 |
| Fees | $ | 34,663 | $ | 37,453 | $ | 43,034 |
| Capped Fees and Expenses | $ | 38,129 | $ | 41,198 | $ | 47,337 |



**DETAILED ASSUMPTIONS**

**REDMAN V. CITY OF CHICAGO**
**FEE SUMMARY**
**APRIL 24, 2015**

| DETAILED ASSUMPTIONS | Assumption | Count |
|---|---|---|
| **CLASS MEMBER DATA** | | |
| Number of Class Members | 100% of class list | 19,044 |
| **NOTICE PACKETS MAILED** | | |
| Initial Mailing | 100% of class list | 19,044 |
| Notice Remail Requests | | 20 |
| **UNDELIVERABLE NOTICE PROCESSING** | | |
| Returned as Undeliverable | 10.0% of notices mailed | 1,904 |
| Forwarded | 5.0% of undeliverable | 95 |
| Trace | 95.0% of undeliverable | 1,809 |
| Located and Remailed | 70.0% of traced | 1,266 |
| **COMMUNICATIONS** | | |
| Website | Online with Claims Filing and Opt-Outs | |
| Telephone | IVR / Transfer to Counsel | |
| Message / IVR | 2.5% of notices mailed | 476 |
| Exclusions / Objections | 0.1% of notices mailed | 19 |
| Correspondence | 0.3% of notices mailed | 25 |
| Emails | 1.0% of notices mailed | 190 |
| **CLAIM PROCESSING** | | |
| Paper Claims | | |
| No Document Review | 100.0% of paper claims | 381 |
| Paper Claims | 10.0% of claims filed | 381 |
| On-Line Claims | 90.0% of claims filed | 3,428 |
| Claims Filed | 20.0% of notices mailed | 3,809 |
| **DISTRIBUTION** | | |
| Check, Tax Document (if required) and Cover Letter | 100.0% of valid claims | 3,809 |
| Returned as Undeliverable | 1.0% of checks mailed | 38 |
| Located and Remailed | 80% of undeliverable | 30 |

Prepared at the request of Counsel
Proprietary and Confidential



**DETAILED FEE ESTIMATE**

REDMAN V. CITY OF CHICAGO
FEE SUMMARY
APRIL 24, 2015

| PROJECT MANAGEMENT[2] | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| **PROJECT MANAGEMENT** | | | | | |
| Partner | 5.0 | $ | 175 | $ | 875 |
| Technical Support | 8.0 | $ | 150 | $ | 1,200 |
| Project Management | 25.0 | | 150 | | 3,750 |
| **TOTAL PROJECT MANAGEMENT** | **38.0** | **$** | **153** | **$** | **5,825** |

| SPECIAL PROJECTS / CLIENT REQUESTS | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| SPECIAL PROJECTS / CLIENT REQUESTS | | | As Requested by Client | | |
| **TOTAL SPECIAL PROJECTS / CLIENT REQUESTS** | - | | - | $ | - |

| NOTICE | Hours/Count | | Rate | | Amount |
|---|---|---|---|---|---|
| **CLASS MEMBER DATA[3]** | | | | | |
| Initial Mailing Lists - Per File | 3.0 | $ | 150 | $ | 450 |
| Postal Processing (CASS/DPV/NCOA) | 19,044 | | 0.008 | | 150 |
| Total Data | 19,044 | $ | 0.032 | $ | 600 |
| | | | | | |
| **NOTICE LAYOUT AND DESIGN[4]** | Hours | | Rate | | Amount |
| Layout Notice | 2.0 | $ | 125 | $ | 250 |
| Total Notice Layout and Design | 2.0 | $ | 125 | $ | 250 |
| **MAILED PACKET PRINTING AND MAILING[4]** | Count | | Rate | | Amount |
| *Notice Packet* | *4 page notice / 1 page custom* | | | | |
| Printing | *claim form, #10 window envelope* | 19,044 | 0.210 | $ | 3,999 |
| Mailing Fee | | 19,044 | 0.050 | | 952 |
| First Class Postage | | 19,044 | 0.490 | | 9,332 |
| Presort Discount | | 19,044 | (0.085) | | (1,619) |
| Notice Requests | | 20 | 1.000 | | 20 |
| Total Packets Mailed | | 19,064 | $ | 0.665 | $ | 12,684 |
| **UNDELIVERABLE NOTICE PROCESSING** | Assumption | Count | Rate | | Amount |
| Receipt and Update Database | 10.0% of notices mailed | 1,904 | $ | 0.250 | $ | 476 |
| Trace | 95.0% of undeliverable | 1,809 | | 0.250 | | 452 |
| Remail | | | | | |
| Forwarding | 5.0% of undeliverable | 95 | | 1.000 | | 95 |
| Traced | 70.0% of undeliverable | 1,266 | | 0.250 | | 317 |
| First Class Postage | | 1,362 | | 0.490 | | 667 |
| Total Undeliverable Notice Processing | | 1,904 | $ | 1.054 | $ | 2,007 |
| | | | | | |
| **TOTAL NOTICE** | | | | $ | 15,542 |



**DETAILED FEE ESTIMATE**

REDMAN V. CITY OF CHICAGO
FEE SUMMARY
APRIL 24, 2015

## COMMUNICATIONS

| WEBSITE | Assumption | Months | | Rate | | Amount |
|---|---|---|---|---|---|---|
| On-Line Filing | online with filing and opt-outs | | | | | 1,500 |
| Monthly Fee - On-Line Filing | | 6 | | 50 | | 300 |
| Total Website | | 6 | $ | 300 | $ | 1,800 |

| TELEPHONE[6] | Assumption | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| System Programming and Set-up | | | | | $ | 750 |
| Monthly Fee | $ 50 per month | 6 | | 50 | | 300 |
| | Calls | Minutes | | | | |
| Message / IVR | 476 | 3.0 | | 0.25 | $ | 357 |
| Total Telephone | 476 | | $ | 2.96 | $ | 1,407 |

| EXCLUSIONS AND OBJECTIONS | Assumption | Count | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Receipt | | 19 | $ | 0.500 | $ | 10 |
| Image Letter and Envelope | 2 pages | 38 | | 0.500 | | 19 |
| Process | 20 forms per hour @ $100/hr | 19 | | 5.000 | | 95 |
| Total Exclusions and Objections | | 19 | $ | 6.500 | $ | 124 |

| CORRESPONDENCE | Assumption | Count | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Receipt | | 25 | $ | 0.500 | $ | 13 |
| Image Letter and Envelope | 2 pages | 50 | | 0.500 | | 25 |
| Process and Mail Response | 20 forms per hour @ $50/hr | 25 | | 2.500 | | 63 |
| Total Correspondence | | 25 | $ | 4.000 | $ | 100 |

| EMAILS | Assumption | Count | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Print | | 190 | $ | 0.500 | $ | 95 |
| Process and Email Response | 20 emails per hour @ $50/hr | 190 | | 2.500 | | 476 |
| Total Emails | | 190 | $ | 3.000 | $ | 571 |

| **TOTAL COMMUNICATIONS** | | | | | **$** | **4,002** |
|---|---|---|---|---|---|---|

## CLAIM FORM PROCESSING[7]

| **SET-UP PROCEDURES / OVERSIGHT / QC** | 4.0 hours @ | 2.0 | $ | 150 | | 300 |
|---|---|---|---|---|---|---|
| **CLAIM RECEIPT** | | | | | | |
| Open, Number, Sort, Batch and Box for Processing | | 381 | $ | 0.25 | $ | 95 |
| Total Claim Receipt | | 381 | $ | 0.250 | $ | 95 |

| **CLAIM PROCESSING / VALIDATION** | | Count | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Paper | | | | | | |
| No Document Review | 30 claims per hour | 381 | $ | 2.000 | $ | 762 |
| Online | | 3,428 | | 0.250 | | 857 |
| Total Validation | | 3,428 | $ | 0.472 | $ | 1,619 |

| **TOTAL CLAIM PROCESSING** | | **3,428** | **$** | **0.588** | **$** | **2,014** |
|---|---|---|---|---|---|---|



**DETAILED FEE ESTIMATE**

**REDMAN V. CITY OF CHICAGO**
**FEE SUMMARY**
**APRIL 24, 2015**

## TAX[8]

| TAX OPINION AND TAX FILINGS | Assumption | Count | Rate | Amount |
|---|---|---|---|---|
| Qualified Settlement Fund Annual Filing | 1 returns | 1 | 250 | 250 |
| Prepare and File 1099 Return | 1 returns | | 500 | 500 |
| **TOTAL TAX** | | | **$** | **750** |

## DISTRIBUTION

| PAYMENT CALCULATION / MANAGEMENT | | Hours | Rate | Amount |
|---|---|---|---|---|
| Design Distribution Forms | | 1.0 | $ 150 | $ 150 |
| Calculate Awards | | 3.0 | 150 | 450 |
| Prepare Award Report | | 1.0 | 150 | 150 |
| Total Payment Calculation | | 5.0 | $ 150 | $ 750 |

| PAYMENTS / LETTERS | | Count | Rate | Amount |
|---|---|---|---|---|
| Payment and Cover Letters | | 3,809 | $ 0.300 | $ 1,143 |
| First Class Postage | | 3,809 | 0.490 | 1,866 |
| Postage Discounts | | 3,809 | (0.075) | (286) |
| Total Payments / Letters Sent | | 3,809 | $ 0.715 | $ 2,723 |

| UNDELIVERABLE PAYMENT PROCESSING | | Count | Rate | Amount |
|---|---|---|---|---|
| Returned as Undeliverable | | 38 | $ 2.000 | $ 76 |
| Located - Remailed | | 6 | 1.000 | 6 |
| Total Undeliverable Payment Processing | | 38 | $ 2.158 | $ 82 |

| BANK FEES | | Count | Rate | Amount |
|---|---|---|---|---|
| Set-Up QSF Fund | | 1 | $ 200 | $ 200 |
| Bank Fees | 4 months | 4 | 200 | 800 |
| Account Reconciliation and Reporting | 4 weeks | 4 | 200 | 800 |
| Clearing Fee | 98% of checks mailed | 3,733 | 0.15 | 560 |
| Total Bank Fees | | | $ | 2,360 |

| **TOTAL DISTRIBUTION** | | **3,809** | **$ 1.553** | **$ 5,915** |
|---|---|---|---|---|

## OUT-OF-POCKET EXPENSES AND OTHER CHARGES[9]

| OUT-OF-POCKET EXPENSES AND OTHER CHARGES | Amount |
|---|---|
| Post Office Box Rental (6 Months) | Included |
| Other (postage, overnight deliveries, travel, and other charges and expenses) | As Incurred |
| **TOTAL OUT-OF-POCKET EXPENSES AND OTHER CHARGES** | **$ -** |

| **TOTAL FEES** | **19,044** | **$ 1.788** | **$ 34,048** |
|---|---|---|---|

Prepared at the request of Counsel
Proprietary and Confidential



**TERMS**

## TERMS

1. Class size is estimated.  Fees will be revised after the class size is known.

2. Standard Hourly Rates are:

   | | |
   |---|---|
   | Partner | $  250 |
   | Principal | $  200 |
   | Senior Project Manager | $  175 |
   | Technical Support | $  165 |
   | Project Manager | $ 125 - $150 |
   | Staff | $ 40 - $ 85 |

   Project Management, special projects, client requests and set-up fees are estimated and will be billed at actual hours based on the rates listed above.

3. Fees assume data is received complete, standardized and in a format required to mail and calculate payments. Additional data processing fees will be based on the rates above.

4. Notice design, pricing and postage is estimated based on information provided by Counsel.  Actual prices will be provided, prior to mailing and after the Notice layout is finalized.

5. Published Notice fess are estimated based on information provided by Counsel.  Actual prices will be provided, prior to publishing the Notice after the Notice layout is finalized.

6. Telephone calls will be bill per minute of call handling time at the rates listed on page 4.  There is a monthly minimum of $100 for call center services.

7. Claim, Deficiency, Rejection and Appeal Processing are estimated based on information that is currently known. Actual rates will be provided after the Claim Form is finalized and processing procedures determined.

8. Preparation and filing of tax returns are billed at actual cost.

8. Out-of-Pocket Expenses including post office box rental, postage, overnight deliveries, travel and other charges and expenses will be billed at actual cost.